Ronald H. Freshman, Esq. (SBN # 225136)
**LAW OFFICES OF RONALD H. FRESHMAN**
3040 Skycrest Drive
Fallbrook, CA 92028
Telephone: (858) 756-8288
Facsimile: (858) 964-1728


Attorney for ANTON A. RIVERA and DENISE A. RIVERA

**UNITED STATES BANKRUPTCY APPELLATE PANEL**

**OF THE NINTH CIRCUIT**

| | |
|---|---|
| In re:<br><br>Anton Andrew Rivera<br>Denise Ann Rivera,<br><br>      Debtors | BAP No.: NC-15-1280<br>Bk.Ct. No.: 14-54193 MEH 13<br><br>Assigned For All Purposes to:<br>Hon. Judge M. Elaine Hammond<br><br>**REQUEST FOR CERTIFICATION OF APPEAL; STATEMENT OF ISSUES; RELIEF SOUGHT; AND DESIGNATION OF RECORD ON APPEAL** |

    Pursuant to 28 U.S.C. §158(d)(2) Anton Andrew Rivera and Denise Ann Rivera, Plaintiffs/Appellants ("Appellants"), by and through their associated counsel, respectfully submit this Statement of Issues, Relief Sought and Designation of Record to be presented on appeal from the decision of the United States District Bankruptcy Court of the Northern District of California, San Jose Division, Ninth Circuit, on August 14, 2015, DOC #188 dismissing Case Number 14-54193 MEH 13. (Order attached).

## I.   <u>ISSUES ON APPEAL</u>

**Law Offices of Ronald H. Freshman**
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

Anton A. Rivera and Denise A Rivera filed for Chapter 13 bankruptcy protection with the intent to reorganize their debt and get a handle on an escalating ARM loan. Core to the ability of the Rivera's to confirm a viable Chapter 13 plan was 1) identifying the real, valid legal creditor of their mortgage; 2) get an accurate and honest accounting of how their five years of mortgage payments had been applied to the loan; and 3) hold JP Morgan Chase Bank, N.A. accountable for breaching its promise to put the Rivera's into a HAMP modification payment plan, bringing their mortgage payments to approximately $1,730.00 per month – including principal, interest, taxes and insurance.

In order to ensure these issues could be resolved in a timely manner, the Rivera's, while in pro per, filed an adversary proceeding against Deutsche Bank National Trust Company, Adversary No. 14-05108 challenging its alleged claim to be the Rivera's creditor; an objection to the proof of claim filed by Chase on behalf of Deutsche – in which the claim improperly inflated the principal balance of the loan and failed to account for payments that had been made on the debt; and an adversary proceeding against Chase Adversary No. 14-05107 for failing to adhere to the federal requirements and mandates of providing the Riveras a promised HAMP modification.

The first adversary proceeding against Deutsche was prematurely dismissed by the Trial Court, requiring an appeal which result in the Trial Court's ruling to be reversed and remanded for trial. This was the first appeal. The BAP issued its ruling on November 24, 2014 and the order was entered on December 23, 2014. As of August 13, 2015 the matter still had not been calendared for resolution. This delay caused tangible harm to the Appellants and the estate in terms of Appellants ability to enter into a modification negotiations with the real, valid creditor. Appellants request

Law Offices of Ronald H. Freshman
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

Law Offices of Ronald H. Freshman
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

to participate in the newly implemented Modification Mediation Program, implemented on August 1, 2015 was denied on the basis that Deutsche's standing as creditor is being challenged and therefore, the Court found the debtors request to be a "delay tactic."

Debtors' objection to the proof of claim 2-1, filed on January 22, 2015 took two years before an evidentiary hearing was put on the court's calendar. Delays to the evidentiary hearing included the Court's indulgence of Deutsche's continuances to providing an accurate accounting of how the Rivera's payments had been applied to the loan; and because the parties entered into a mediation at the Court's recommendation. The evidentiary hearing, held 25 months after the Rivera's had filed their petition, resulted in tangible harm to the Rivera's. First, as a result of the March 30, 2015 order, the Standing Trustee motioned the court for an order of dismissal, claiming the debtor's monthly payments for confirmation were $17,000 per month. After briefing on the issue, the Court determined the debtors were to make their regular adequate protection payments of $1,834.52[1] to the Trustee; and to pay Deutsche Bank National Trust Company $2,670 per month, through JP Morgan Chase Bank, N.A. for a total monthly payment of $4,504.52 per month. This order by the Court caused tangible harm to the Appellants in that Appellants were ordered to pay a disputed creditor directly – on amounts that are disputed by Appellants and under appeal. Not to mention the Trustee's basis for the dismissal was wildly inaccurate.

Further, these amounts fail to take into account that Appellants had been promised a modification with the monthly payment, including

---

[1] The $1,834.52 is comprised of $1,500 towards Appellants Mortgage and $334.52 for other creditors.

-3-

principal, interest, tax and insurance, of approximately $1,730 per month. Appellants filed an adversary proceeding against JP Morgan Chase Bank, N.A. on or about May 30, 2013. After several rounds of motions to dismiss, Chase was ordered to answer. After several motions to strike Chase's answer, the final order on Chase's answer was entered on or about April 13, 2014. Discovery was closed on the Chase adversary on March 9, 2015 though no trial was set. This delay to setting a hearing date for the trial resulted in tangible harm to Appellants as one of the key issues of the adversary proceeding was Chase's breach of their promise to provide Appellants a HAMP modification resulting in monthly payments of $1,730 per month, which included principal, interest, tax and insurance. Had this issue been resolved and litigated in a timely manner, the Rivera's monthly payments would have been almost $900 less than what Chase claimed was due and the court ordered paid.

While the Trial Court recognized the plainly inaccurate and erroneous calculation of the Standing Trustee– the Court then allowed Deutsche to set the current monthly amount due based on the principal balance being challenged by the current Appeal No. 15-1120, and ordered debtors to increase their monthly adequate protection payments by $2,670 – and amount that all parties knew was not feasible for the debtors.

## B. STATEMENT OF ISSUES ON APPEAL

1) **Did the trial court's delay in prosecuting the adversary proceeding against Deutsche prejudice the debtors?** Yes. Both in denying the Rivera's the opportunity to participate in the Mortgage Modification Mediation Program implemented by the Northern California Bankruptcy District, and by allowing a party who is not a legitimate creditor to participate in a motion to dismiss when they had no standing to do so. Further, the Debtors have the right to deal with Deutsche's fraudulent claim to be the valid, legal beneficiary of the mortgage loan. The outcome

Law Offices of Ronald H. Freshman
3040 Skycrest Drive
Fallbrook, CA  92028
Tel. (858) 756-8288

of this litigation materially impacts the Debtors ability to confirm their Chapter 13 plan with a reasonable, valid payment. It was prejudicial and improper for the Trial Court to hold an evidentiary hearing on the Claim when the Deutsche's standing as creditor had been validly challenged.

2) **Did the trial court's delay in prosecuting the adversary proceeding against Chase prejudice the debtors?** Yes. Chase encountered financial problems in 2009 and took TARP funds from the federal taxpayer with the promise to provide HAMP modification to borrowers such as the Rivera's. Because of the 3rd party payments, the investor denied the modification and instead of honoring the promised HAMP, switched it for a Chase proprietary modification "CHAMP" increasing the cost of the loan. Further, Chase serviced the loan as an Option Arm vs. an Arm in violation of the Riveras' deed of trust. Debtors are seeking recovery of damages and offset of any amounts owed with the damages from Chase's actions.

3) **Did the Courts delay in prosecuting the Objection to the Claim prejudice and harm the debtors?** Yes. By delaying the prosecution, Debtors were into their 25 month of their Chapter 13 when the Court made its ruling on the Objection to the Claim; one that the Debtors believe was erroneous, compelling the Debtors to seek appellate review of the court order. Debtors are now prejudiced and harmed with threat of dismissal of their appeal. This impacts the Debtors ability to recover damages for improper servicing of the loan which resulted in an increase of their principal balance. Deutsche has requested this appeal be dismissed as moot – knowing full well that allowing this erroneous decision to stand will have a potential res judicata effect if the Borrowers are forced to sue Deutsche and Chase for their illegal acts against the Debtors in state court. This challenge by Deutsche is also improper when their standing has been challenged.

-5-

Law Offices of Ronald H. Freshman
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

4) **Was the Court's demand that Debtors Pay $2,670 based on Deutsche's Calculations prejudicial to the Debtors?** Yes. Deutsche is not the valid, legal creditor and had no right to set the demand amount; further this amount failed to take into consideration the Rivera's had been promised a HAMP modification limiting monthly payments to $1,730.00 per month. The amount of the claim is under appeal, and correct judicial determination will impact the amount due from the debtors to the legal, valid creditor.

5) **Did the Standing Trustee have a duty to the Debtors?** Yes. The Standing Trustee filed a motion to dismiss based on the claim that Debtors needed to make a monthly payment of $17,000 per month. Included in this calculation was the ongoing mortgage debt and a claim for $20,000 that had been denied in its entirety. Throughout the entire Bankruptcy the Standing Trustee failed to participate in any meaningful manner in questioning the legitimacy of any of the claims, including a 2nd claim by Chase for a second mortgage.

**6) Whether the Order on August 5, 2015 to disburse the funds was improper?** Yes. The Trial Court ordered that funds being held by the Trustee be disbursed to Deutsche, knowing full well that Deutsche's claim to be the beneficial creditor entitled to the funds was challenged through an adversary proceeding of which the Trial Court had delayed prosecuting. This order was prejudicial and belied a bias from the Trial Court and its improper and erroneous belief that Deutsche is the legal, valid creditor.

**RELIEF SOUGHT**

1) Reinstatement of the Chapter 13

2) Determination of Deutsche's standing as a valid, legal creditor to Debtor's estate

3) Determination of Chase's legal obligation to honor the HAMP modification;

4) Recovery of improperly disbursed funds.

**DESIGNATION OF RECORD ON APPEAL**

.

**DESIGNATION OF RECORDS**

| Filing Date | | Docket Text |
|---|---|---|
| 12/07/2012 | 1<br>(10 pgs) | Chapter 13 Voluntary Petition, Fee Amount $281. Filed by Anton Andrew Rivera , Denise Ann Rivera . Incomplete Filings due by 12/21/2012. Section 521 Filings due by 1/22/2013. Order Meeting of Creditors due by 1/7/2013. Chapter 13 Plan due by 12/21/2012. (cp) Modified on 12/10/2012 CERTIFICATE OF CREDIT COUNSELING INCLUDED (pw). (Entered: 12/07/2012) |
| 12/07/2012 | | Receipt of Filing Fee for Chapter 13 Voluntary Petition. Amount 281.00 from Anton Andrew Rivera And Denise. Receipt Number 40086528. (admin) (Entered: 12/07/2012) |
| 12/07/2012 | 3 | Statement of Social Security Number. Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (pw) (Entered: 12/10/2012) |
| 12/10/2012 | 2<br>(3 pgs;<br>2 docs) | Meeting of Creditors with Certificate of Service. 341(a) meeting to be held on 1/17/2013 at 09:00 AM Oakland U.S. Trustee Office Objection to Dischargeability due by 3/18/2013 Proofs of Claims due by 4/17/2013 (Bronitsky, Martha (cr)) (Entered: 12/10/2012) |
| 12/10/2012 | 4<br>(2 pgs;<br>2 docs) | Order To File Required Documents and Notice Regarding Dismissal Non-Compliance (Documents) due by 12/24/2012 Chapter 13 Plan due by 12/24/2012 (pw) (Entered: 12/10/2012) |
| 12/12/2012 | 5<br>(3 pgs) | BNC Certificate of Mailing (RE: related document(s) 4 Order to File Missing Documents). Notice Date 12/12/2012. (Admin.) (Entered: 12/12/2012) |
| 12/13/2012 | 6<br>(4 pgs) | BNC Certificate of Mailing - Meeting of Creditors. (RE: related document(s) 2 Meeting of Creditors Chapter 13). Notice Date |

Law Offices of Ronald H. Freshman
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

STATEMENT OF ISSUES ON APPEAL; DESIGNATION OF RECORD  Appeal No. 15-1280

Case: 14-54193   Doc# 197   Filed: 09/01/15   Entered: 09/01/15 09:53:54   Page 7 of 42

**Law Offices of Ronald H. Freshman**

3040 Skycrest Drive
Fallbrook, CA  92028
Tel. (858) 756-8288

| | | |
|---|---|---|
| 12/13/2012. (Admin.) (Entered: 12/13/2012) | | |
| 12/26/2012 | [8](41 pgs; 2 docs) | Statistical Summary of Certain Liabilities., Summary of Schedules , Schedules A - J,Declaration Concerning Debtor's Schedules , Statement of Financial Affairs , Chapter 13 Statement of Current Monthly and Disposable Income (Form 22C) Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (Attachments: # [1] Schedule part-1) (lb) (Entered: 12/26/2012) |
| 12/26/2012 | [9](6 pgs) | Chapter 13 Plan Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (RE: related document(s)[4] Order to File Missing Documents). THE ATTACHED CHAPTER 13 PLAN IS NOT FORMATTED FOR THE OAKLAND DIVISION. (lb) (Entered: 12/26/2012) |
| 12/26/2012 | [10](2 pgs) | Motion to Dismiss Case *Trustees Motion and Declaration to Dismiss Proceedings for Case Deficiencies and Certificate of Service* Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 12/26/2012) |
| 12/27/2012 | [11](2 pgs) | Withdrawal of Documents (RE: related document(s)[10] Motion to Dismiss Case). Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 12/27/2012) |
| 12/28/2012 | [12](5 pgs) | Notice Regarding *Trustee's Initial Report of Deficiencies & Requested Corrections.* (RE: related document(s)[1] Chapter 13 Voluntary Petition, Fee Amount $281. Filed by Anton Andrew Rivera, Denise Ann Rivera. Incomplete Filings due by 12/21/2012. Section 521 Filings due by 1/22/2013. Order Meeting of Creditors due by 1/7/2013. Chapter 13 Plan due by 12/21/2012..). Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (sv)) (Entered: 12/28/2012) |
| 12/28/2012 | [13](4 pgs) | Request for Notice *with Proof of Service* Filed by Creditor Deutsche Bank N.A. (Kovadi, Parada) (Entered: 12/28/2012) |
| 12/28/2012 | [14](3 pgs; 2 docs) | Order To File Amended Chapter 13 Plan (RE: related document(s)[4] Order to File Missing Documents). (lb) (Entered: 01/02/2013) |
| 01/04/2013 | [15](4 pgs) | BNC Certificate of Mailing (RE: related document(s) [14] Order). Notice Date 01/04/2013. (Admin.) (Entered: 01/04/2013) |
| 01/09/2013 | [16] | Adversary case [13-04008]. 21 (Validity, priority or extent of lien or |

-8-

**Law Offices of Ronald H. Freshman**
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | |
|---|---|---|
| | (29 pgs; 2 docs) | other interest in property), 91 (Declaratory judgment), 14 (Recovery of money/property - other) ,72 (Injunctive relief - other) Complaint by Anton Andrew Rivera , Denise Ann Rivera against Deutsche Bank National Trust Compnay . Fee Amount $0.00. (Attachments: # 1 AP Cover Sheet) (cp) (Entered: 01/09/2013) |
| 01/09/2013 | 17 (2 pgs) | Chapter 13 Plan Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera . (lb)THE ATTACHED PLAN IS FORMATTED FOR OAKLAND AND SAN FRANCISCO DIVISION WITH THE DATE OF 2001. Modified on 1/14/2013 (lb). Modified on 1/14/2013 (lb). (Entered: 01/10/2013) |
| 01/09/2013 | 18 (17 pgs) | Chapter 13 Statement of Current Monthly and Disposable Income (Form 22C) , Schedule B , Schedule C , Schedule J Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (lb) (Entered: 01/10/2013) |
| 01/09/2013 | 19 (4 pgs) | Financial Management Course Certificate. Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (lb) (Entered: 01/10/2013) |
| 01/15/2013 | 20 (3 pgs) | Amended Schedule E . Fee Amount $30 . Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (lm) (Entered: 01/15/2013) |
| 01/15/2013 | | Receipt of Amendment Filing Fee. Amount 30.00 from Anton Andrew Rivera And Denise. Receipt Number 40086998. (admin) (Entered: 01/15/2013) |
| 01/17/2013 | 21 (38 pgs; 5 docs) | Objection to Confirmation of Plan Filed by Creditor Deutsche Bank National Trust Company as Trustee (Attachments: # 1 Exhibit A# 2 Exhibit B# 3Exhibit C# 4 Certificate of Service) (Graff, Arnold) (Entered: 01/17/2013) |
| 01/17/2013 | 22 (2 pgs) | Report: *Chapter 13 Trustee Statement of Investigation* Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 01/17/2013) |
| 01/18/2013 | | Meeting of Creditors Held. *Hearing concluded 01/17/13; Matter off calendar 7 days to file standard plan, serve plan with 28 days notice, file pro per declaration, amend schedule D for description and value of property listed or motion to dismiss. If done notice time to run. If objections to plan trustee to set hearing. If no* |

STATEMENT OF ISSUES ON APPEAL; DESIGNATION OF RECORD  Appeal No. 15-1280

Law Offices of Ronald H. Freshman

3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | |
|---|---|---|
| | | *objections to plan and resolves all issues trustee will recommend confirmation.* (Bronitsky, Martha (rm)) (Entered: 01/18/2013) |
| 01/18/2013 | | Meeting of Creditors Held. ****AMENDED****Hearing concluded 01/17/13; Matter off calendar 7 days to file standard plan, serve plan with 28 days notice, file pro per declaration, amend schedule D for description and value of property listed or motion to dismiss. If done notice time to run. If objections to plan trustee to set hearing. If no objections to plan and resolves all issues trustee will recommend confirmation. Business exam conducted. (Bronitsky, Martha (rm)) (Entered: 01/18/2013) |
| 01/23/2013 | | Receipt of Amendment Filing Fee. Amount 30.00 from Anton Andrew Rivera And Denise. Receipt Number 40087091. (admin) (Entered: 01/23/2013) |
| 01/23/2013 | 23 (13 pgs) | Amended Schedule C, Schedule J. , Amended Schedule D Schedule E . Fee Amount $30 ., Statement By Debtor Not Represented By An Attorney (RE: related document(s)1 Voluntary Petition (Chapter 13)). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (tl) (Entered: 01/24/2013) |
| 01/23/2013 | 24 (2 pgs) | Amended Chapter 13 Plan Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (RE: related document(s)9 Chapter 13 Plan filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera, 17 Chapter 13 Plan filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera). (tl) (Entered: 01/24/2013) |
| 01/23/2013 | 25 (1 pg) | Memorandum of 341 Meeting. (RE: related document(s) Meeting of Creditors Held). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (tl) (Entered: 01/24/2013) |
| 01/23/2013 | 26 (1 pg) | Notice and Opportunity for Hearing (RE: related document(s)24 Amended Chapter 13 Plan Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (tl) (Entered: 01/24/2013) |
| 01/28/2013 | 27 (4 pgs; 2 docs) | Objection *To Confirmation of Second Amended Plan & Request For Dismissal* (RE: related document(s)24 Amended Chapter 13 Plan). Filed by Trustee Martha G. Bronitsky (Attachments: # 1 Certificate of Service) (Bronitsky, Martha (ls) (Entered: |

STATEMENT OF ISSUES ON APPEAL; DESIGNATION OF RECORD  Appeal No. 15-1280

Law Offices of Ronald H. Freshman
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | |
|---|---|---|
| | | 01/28/2013) |
| 01/29/2013 | [28](#) (3 pgs) | Notice of Hearing *Regarding Confirmation of Chapter 13 Plan with Certificate of Service* (RE: related document(s)[9](#) Chapter 13 Plan Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera). **Confirmation Hearing scheduled for 3/12/2013 at 10:00 AM at Oakland Room 215 - Hammond.**Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 01/29/2013) |
| 02/28/2013 | [29](#) (3 pgs) | Third Amended Chapter 13 Plan Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (RE: related document(s)[24](#) Amended Chapter 13 Plan filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera). (tl) (Entered: 02/28/2013) |
| 02/28/2013 | [30](#) (3 pgs) | Amended Schedule D . Fee Amount $30 ., Amended Schedule J. Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (tl) (Entered: 02/28/2013) |
| 02/28/2013 | [31](#) (188 pgs; 4 docs) | Request For Judicial Notice In Support Of Debtors Objection To Deutsche Bank National Trust Company As Trustee Of WAMU Mortgage Pass Through Certificates Series 2005-AR6-Proof Of Claim (Claim #2). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (Attachments: # [1](#) Part 2# [2](#) Part 3# [3](#) Part 4) (tl) (Entered: 02/28/2013) |
| 02/28/2013 | [32](#) (58 pgs; 2 docs) | Objection To Deutsche Bank National Trust Company As Trustee Of WAMU Mortgage Pass Through Certificates Series 2005-AR6-Proof Of Claim (Claim #2). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (Attachments: # [1](#) Part 2) (tl) (Entered: 02/28/2013) |
| 02/28/2013 | [33](#) (4 pgs) | Debtors Brief In Support Of Opposition To Trustee Objection To Confirmation Of Second Amended Plan And Request For Dismissal. (RE: related document(s)[27](#) Objection). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (tl) (Entered: 02/28/2013) |
| 02/28/2013 | [34](#) (1 pg) | Certificate of Service (RE: related document(s)[31](#) Request To Take Judicial Notice, [32](#) Objection). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (tl) (Entered: 02/28/2013) |

**STATEMENT OF ISSUES ON APPEAL; DESIGNATION OF RECORD  Appeal No. 15-1280**

**Law Offices of Ronald H. Freshman**

3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | | |
|---|---|---|---|
| 02/28/2013 | | | Receipt of Amendment Filing Fee. Amount 30.00 from Anton Andrew Rivera And Denise. Receipt Number 40087553. (admin) (Entered: 02/28/2013) |
| 03/04/2013 | | [35](#) (4 pgs) | Pre-Hearing Statement *re: Objection to Confirmation of Chapter 13 Plan with attached Proof of Service* (RE: related document(s)[21](#) Objection to Confirmation of the Plan). Filed by Creditor Deutsche Bank National Trust Company as Trustee (Graff, Arnold) (Entered: 03/04/2013) |
| 03/05/2013 | | [36](#) (3 pgs; 2 docs) | Joint Pre-Hearing Statement *Pursuant To Trustee's Objection To Chapter 13 Plan* (RE: related document(s)[27](#) Objection). Filed by Trustee Martha G. Bronitsky (Attachments: # [1](#) Certificate of Service) (Bronitsky, Martha (ls)) (Entered: 03/05/2013) |
| 03/05/2013 | | [38](#) (3 pgs; 2 docs) | Pre-Hearing Statement Re Objection To Confirmation Of Chapter 13 Plan (RE: related document(s)[32](#) Objection). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (Attachments: # [1](#) Certificate of Service) (lb) (Entered: 03/13/2013) |
| 03/12/2013 | | | Hearing Continued (related document(s): [28](#) Notice of Hearing filed by Martha G. Bronitsky, [29](#) Amended Chapter 13 Plan filed by Anton Andrew Rivera, Denise Ann Rivera) **Confirmation Hearing scheduled for 04/23/2013 at 10:00 AM at Oakland Room 215 - Hammond.** (rba ) MINUTES: MARTHA BRONITSKY CH13 TRUSTEE, ANTON AND DENISE RIVERA DEBTORS APPEARED IN PRO PER, ARNOLD GRAFF APPEARED BY PHONE ON BEHALF OF DEUTSCHE BANK. MATTER CONTINUED PENDING OUTCOME OF HEARING ON APRIL 11, 2013 at 2:00 p.m. RE ADVERSARY PROCEEDING. (Entered: 03/12/2013) |
| 03/12/2013 | | [37](#) (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 3/12/2013 10:33:17 AM ]. File Size [ 3252 KB ]. Run Time [ 00:13:33 ]. ( ). (admin). (Entered: 03/12/2013) |
| 04/11/2013 | | [39](#) (2 pgs; 2 docs) | Joint Pre-Hearing Statement *Pursuant to Trustees Objection to Confirmation of the Chapter 13 Plan* (RE: related document(s)[27](#) Objection). Filed by Trustee Martha G. Bronitsky (Attachments: # [1](#) Certificate of Service) (Bronitsky, Martha (ms)) (Entered: 04/11/2013) |
| 04/16/2013 | | [40](#) | Pre-Hearing Statement *on Objection to Confirmation of Plan* (RE: |

-12-

Case: 14-54193   Doc# 197   Filed: 08/01/15   Entered: 08/01/15 09:52:51   Page 12 of 42

Law Offices of Ronald H. Freshman
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | | |
|---|---|---|---|
| | | (4 pgs) | related document(s)21 Objection to Confirmation of the Plan). Filed by Creditor Deutsche Bank National Trust Company as Trustee (Graff, Arnold) (Entered: 04/16/2013) |
| | 04/17/2013 | 41<br>(3 pgs) | Debtors Pre-Hearing Statement Re Objection To Confirmation Of Chapter 13 Plan. (RE: related document(s)27 Objection). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (tl) (Entered: 04/18/2013) |
| | 04/23/2013 | 42<br>(5 pgs) | Objection to Claim #4 Of Bank of America Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera . (lb) (Entered: 04/23/2013) |
| | 04/23/2013 | 43<br>(1 pg) | Notice and Opportunity for Hearing (RE: related document(s)42 Objection to Claim #4 Of Bank of America Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera . (lb)). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (lb) (Entered: 04/23/2013) |
| | 04/23/2013 | 44<br>(9 pgs) | Objection to Claim #6 Of Real Time Resolutions Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera . (lb) (Entered: 04/23/2013) |
| | 04/23/2013 | 45<br>(1 pg) | Notice and Opportunity for Hearing (RE: related document(s)44 Objection to Claim #6 Of Real Time Resolutions Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera . (lb)). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (lb) (Entered: 04/23/2013) |
| | 04/23/2013 | | Hearing Continued (related document(s): 28 Notice of Hearing filed by Martha G. Bronitsky, 29 Amended Chapter 13 Plan filed by Anton Andrew Rivera, Denise Ann Rivera) **Confirmation Hearing scheduled for 06/25/2013 at 10:00 AM at Oakland Room 215 - Hammond.** (rba ) MINUTES: MARTHA BRONITSKY CH13 TRUSTEE, ANTON AND DENISE RIVERA APPEARED DEBTORS IN PRO PER, ARNOLD GRAFF APPEARED BY PHONE ON BEHALF OF DEUTSCHE BANK. MATTER CONTINUED TO ALLOW RESOLUTION OF PENDING ADVERSARY PROCEEDING. DEBTORS ARE REQUIRED ON MONTHLY BASIS TO PROVIDE THE CH13 TRUSTEE WITH PROOF OF THE SEQUESTER OF THE FUND INTO A SEPARATE ACCOUNT. (Entered: 04/24/2013) |
| | 05/09/2013 | 46 | Motion to Dismiss Case *Trustees Motion and Declaration to* |

-13-

STATEMENT OF ISSUES ON APPEAL; DESIGNATION OF RECORD  Appeal No. 15-1280

| | | | |
|---|---|---|---|
| 1 2 | | (2 pgs) | *Dismiss Proceedings and Certificate of Service* Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 05/09/2013) |
| 3 4 5 6 | 05/14/2013 | 47 (7 pgs; 2 docs) | Response *to Debtors' Objection to Proof Of Claim [Claim No. 6]* (RE: related document(s)44 Objection to Claim). Filed by Creditor Real Time Solutions, Inc (Attachments: # 1 Exhibit A) (Moats, Raymond) (Entered: 05/14/2013) |
| 7 8 9 | 05/16/2013 | 48 (2 pgs; 2 docs) | Notice of Hearing (RE: related document(s)44 Objection to Claim #6 Of Real Time Resolutions Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera . (lb)). **Hearing scheduled for 6/17/2013 at 02:00 PM at Oakland Room 215 - Hammond.** (rba) (Entered: 05/16/2013) |
| 10 11 12 | 05/18/2013 | 49 (4 pgs) | BNC Certificate of Mailing - Notice to Creditors and Other Interested Parties (RE: related document(s) 48 Hearing Set). Notice Date 05/18/2013. (Admin.) (Entered: 05/19/2013) |
| 13 14 15 16 17 18 | 05/30/2013 | 50 (171 pgs; 7 docs) | Adversary case 13-04120. 02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy)) Complaint by Anton Andrew Rivera , Denise Ann Rivera against JP Morgan Chase, National Association , California Reconveyance Company , Real Time Solutions, Inc. . Fee Amount $0.00. (Attachments: # 1 Part 2 of AP Complaint # 2 Part 3 of AP Complaint # 3 Part 4 of AP Complaint # 4 Part 5 of AP Complaint # 5 Part 6 of AP Complaint # 6 AP Cover Sheet) (cp) (Entered: 05/30/2013) |
| 19 20 21 | 05/30/2013 | 51 (5 pgs) | Request for Entry of Order By Default (RE: related document(s)32 Objection). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera DEBTOR'S DECLARATION INCLUDED. (lb) (Entered: 05/30/2013) |
| 22 23 24 | 05/30/2013 | 52 (8 pgs) | Request for Entry of Order By Default (RE: related document(s)42 Objection to Claim). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera DEBTOR'S DECLARATION INCLUDED. (lb) (Entered: 05/30/2013) |
| 25 26 27 | 05/30/2013 | 53 (1 pg) | Certificate of Service (RE: related document(s)51 Request For Entry of Default). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (lb) (Entered: 05/30/2013) |
| 28 | 05/30/2013 | 54 | Certificate of Service (RE: related document(s)52 Request For |

-14-

STATEMENT OF ISSUES ON APPEAL; DESIGNATION OF RECORD  Appeal No. 15-1280

Law Offices of Konald H. Freshman
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | | |
|---|---|---|---|
| | | (1 pg) | Entry of Default). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (lb) (Entered: 05/30/2013) |
| | 05/30/2013 | 55 (1 pg) | Certificate of Service (RE: related document(s)42 Objection to Claim). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (lb) (Entered: 05/30/2013) |
| | 05/31/2013 | 56 (3 pgs) | Brief/Memorandum in Opposition to (RE: related document(s)32 Objection). Filed by Creditor Deutsche Bank National Trust Company as Trustee (McCullough, Juliette) (Entered: 05/31/2013) |
| | 05/31/2013 | 57 (2 pgs) | Certificate of Service (RE: related document(s)56 Opposition Brief/Memorandum). Filed by Creditor Deutsche Bank National Trust Company as Trustee (McCullough, Juliette) (Entered: 05/31/2013) |
| | 05/31/2013 | | **ERROR** PLEASE BE ADVISED THAT THE JULY 18, 2013 at 9:30 am HEARING DATE LISTED ON THE 56 Opposition Brief/Memorandum) RE 32 Objection To Deutsche Bank National Trust Company As Trustee Of WAMU Mortgage Pass Through Certificates Series 2005-AR6-Proof Of Claim (Claim #2). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera IS NOT SET IN THE COURT'S CALENDAR FOR NON FILING OF A SEPARATE NOTICE OF HEARING. THIS MATTER WILL BE PLACED ON CALENDAR UPON THE FILING OF A NOTICE OF HEARING. (rba) (Entered: 05/31/2013) |
| | 05/31/2013 | 58 (4 pgs; 2 docs) | Notice of Hearing *on Opposition to Debtor's Objection to Proof of Claim # 2* (RE: related document(s)32 Objection To Deutsche Bank National Trust Company As Trustee Of WAMU Mortgage Pass Through Certificates Series 2005-AR6-Proof Of Claim (Claim #2). Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (Attachments: # 1 Part 2) (tl)). **Hearing scheduled for 7/18/2013 at 09:30 AM at Oakland Room 215 - Hammond.** Filed by Creditor Deutsche Bank National Trust Company as Trustee (Attachments: # 1 Certificate of Service) (McCullough, Juliette) THE CASE NUMBER LISTED ON THE CERTIFICATE OF SERVICE IS INCORRECT.Modified on 6/3/2013 (lb). (Entered: 05/31/2013) |
| | 06/17/2013 | 60 (6 pgs) | Objection to Bank of America N.A. (Claim #4-1), with Notice, Exhibits and Certificate of Service. Filed by Debtor Anton |

STATEMENT OF ISSUES ON APPEAL; DESIGNATION OF RECORD  Appeal No. 15-1280

Law Offices of Ronald H. Freshman
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | | |
|---|---|---|---|
| 06/17/2013 | | | Andrew Rivera, Joint Debtor Denise Ann Rivera. (ks) (Entered: 06/17/2013) |
| 06/17/2013 | 61 (3 pgs; 2 docs) | | Joint Pre-Hearing Statement *Pursuant To Trustee's Objection To Chapter 13 Plan* (RE: related document(s)27 Objection). Filed by Trustee Martha G. Bronitsky (Attachments: # 1 Certificate of Service) (Bronitsky, Martha (ls)) (Entered: 06/17/2013) |
| 06/17/2013 | | | Hearing Held 6/17/2013 at 2:00 pm. MINUTES: ANTON RIVERA AND DENISE RIVERA APPEARED DEBTORS IN PRO PER, CHERYL ROUSE APPEARED BY PHONE ON BEHALF OF REALTIME RESOLUTIONS. THE MATTER IS TAKEN OFF CALENDAR. THE ISSUES RAISED ON OBJECTION TO CLAIM WILL BE ADDRESSED IN THE PENDING ADVERSARY PROCEEDING 13-4120. (related document(s): 44 Objection to Claim filed by Anton Andrew Rivera, Denise Ann Rivera) (rba ) (Entered: 06/17/2013) |
| 06/17/2013 | 62 (1 pg) | | PDF with attached Audio File. Court Date & Time [ 6/17/2013 2:12:11 PM ]. File Size [ 2328 KB ]. Run Time [ 00:09:42 ]. ( ). (admin). (Entered: 06/17/2013) |
| 06/18/2013 | 63 (4 pgs) | | Joint Pre-Hearing Statement *on Objection to Confirmation of Chapter 13 Plan* (RE: related document(s)21 Objection to Confirmation of the Plan). Filed by Creditor Deutsche Bank National Trust Company as Trustee (Graff, Arnold) (Entered: 06/18/2013) |
| 06/25/2013 | | | Hearing Held 6/25/2013 at 10:00 am. MINUTES: MARTHA BRONITSKY CH13 TRUSTEE, DENISE ANN RIVERA DEBTOR APPEARED PRO SE, ARNOLD GRAFF APPEARED ON BEHALF OF DEUTSCHE BANK. OFF CALENDAR. SHOULD THE DEBTORS SUCCESSFUL RESOLVED THE PENDING ADVERSARY PROCEEDING IN THEIR FAVOR, THEN DEBTORS HAVE THE RESPONSIBILITY OF FILING AN AMENDED PLAN AND SERVE ON ALL CREDITORS. (related document(s): 28 Notice of Hearing filed by Martha G. Bronitsky, 29 Amended Chapter 13 Plan filed by Anton Andrew Rivera, Denise Ann Rivera) (rba ) (Entered: 06/25/2013) |
| 06/25/2013 | | | Receipt of Amendment Filing Fee. Amount 30.00 from Anton Andrew Rivera And Denise. Receipt Number 40088935. (admin) (Entered: 06/25/2013) |

STATEMENT OF ISSUES ON APPEAL; DESIGNATION OF RECORD  Appeal No. 15-1280

**Law Offices of Ronald H. Freshman**
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | Date | Doc# | Description |
|---|---|---|---|
| 1 2 | 06/25/2013 | 64 (2 pgs) | Amended Schedule A , Amended Schedule D. $30.00 Amendment Fee Paid. Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (rs) (Entered: 06/26/2013) |
| 3 4 5 6 7 8 9 10 11 12 13 | 07/18/2013 | | Hearing Continued (related document(s): 32 Objection filed by Anton Andrew Rivera, Denise Ann Rivera) **Hearing scheduled for 10/17/2013 at 09:30 AM at Oakland Room 215 - Hammond.** (rba ) MINUTES: JULIETTE MCCULLOUGH APPEARED ON BEHALF OF DEUTSCHE BANK, NO APPEARANCE MADE BY THE DEBTORS. MOST OF THE OBJECTION TO CLAIM APPEARS TO BE DUPLICATIVE OF THE ADVERSARY PROCEEDING (13-4008). MATTER CONTINUED TO PROVIDE DETAIL ACCOUNTING OF HOW THE CLAIM AMOUNTS ARE CALCULATED. THE ONLY ISSUE THAT THE OBJECTION TO CLAIM IS CONTINUED FOR IS THE CALCULATION OF CLAIM AMOUNT. THE LEGAL ISSUES REGARDING VALIDITY AND EXISTENCE OF THE LIEN ONLY TO BE LITIGATED IN THE ADVERSARY PROCEEDING 13-4008. (Entered: 07/18/2013) |
| 14 15 16 | 07/18/2013 | 65 (3 pgs) | Motion to Dismiss Case *Trustees Motion and Declaration to Dismiss Proceedings for Case Deficiencies and Certificate of Service* Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 07/18/2013) |
| 17 18 19 | 07/18/2013 | 66 (1 pg) | PDF with attached Audio File. Court Date & Time [ 7/18/2013 10:06:14 AM ]. File Size [ 1028 KB ]. Run Time [ 00:04:17 ]. ( ). (admin). (Entered: 07/18/2013) |
| 20 21 22 | 08/05/2013 | 67 (2 pgs) | Declaration of Debtor's (RE: related document(s)32 Objection, 58 Notice of Hearing). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (vmb) (Entered: 08/07/2013) |
| 23 24 25 | 08/07/2013 | 68 (3 pgs) | Opposition to (RE: related document(s)65 Motion to Dismiss Case). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (lb) (Entered: 08/08/2013) |
| 26 27 | 08/07/2013 | 69 (1 pg) | Certificate of Service (RE: related document(s)68 Opposition Brief/Memorandum). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (lb) (Entered: 08/08/2013) |
| 28 | 08/07/2013 | 70 | Certificate of Service (RE: related document(s)67 Declaration. |

| | | |
|---|---|---|
| | (1 pg) | Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (ew) (Entered: 08/09/2013) |
| 08/19/2013 | 71 (2 pgs) | Disclosure of Compensation of Attorney for Debtor in the Amount of $ 1000.00 Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (lb) (Entered: 08/19/2013) |
| 08/19/2013 | 72 (2 pgs) | Motion to Dismiss Case *Trustees Motion and Declaration to Dismiss Proceedings and Certificate of Service* Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 08/19/2013) |
| 08/19/2013 | 74 (2 pgs) | Request for Notice Filed by Chris Gardas Attorney Specially Appearing. (vmb) THE ATTACHED DOCUMENT SHOULD NOT HAVE BEEN ENTERED ON THE MAIN. PLEASE REFER TO AP 13-4120 FOR CORRECT DOCKETING.Modified on 8/22/2013 (lb). (Entered: 08/21/2013) |
| 08/20/2013 | 73 (4 pgs) | Notice of Hearing *Regarding Trustee Motion to Dismiss Chapter 13 Case with Certificate of Service* (RE: related document(s)65 Motion to Dismiss Case*Trustees Motion and Declaration to Dismiss Proceedings for Case Deficiencies and Certificate of Service* Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor))). **Hearing scheduled for 9/24/2013 at 10:00 AM at Oakland Room 215 - Hammond.** Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 08/20/2013) |
| 08/23/2013 | 75 (2 pgs) | Withdrawal of Debtor's Disclosure Of Compensation Of Attorney For Debtor (RE: related document(s)71 Disclosure of Compensation of Attorney for Debtor). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera CERTIFICATE OF SERVICE INCLUDED. (lb) (Entered: 08/23/2013) |
| 08/23/2013 | 76 (3 pgs) | Declaration of Debtor's in Support of Entry Of Order By Default (RE: related document(s)52 Request For Entry of Default, 60 Objection to Claim). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (lb) (Entered: 08/23/2013) |
| 08/26/2013 | 77 (2 pgs) | Withdrawal of Documents (RE: related document(s)72 Motion to Dismiss Case). Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 08/26/2013) |

Law Offices of Ronald H. Freshman

3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

STATEMENT OF ISSUES ON APPEAL; DESIGNATION OF RECORD Appeal No. 15-1280

**Law Offices of Ronald H. Freshman**

3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | | |
|---|---|---|---|
| 08/26/2013 | [78](#) (3 pgs; 2 docs) | Order Sustaining Objection to Claim #4 (RE: related document(s)[60](#) Objection to Claim filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera). (ew) (Entered: 08/27/2013) |
| 08/29/2013 | [79](#) (4 pgs) | BNC Certificate of Mailing (RE: related document(s) [78](#) Order on Objection). Notice Date 08/29/2013. (Admin.) (Entered: 08/29/2013) |
| 09/24/2013 | | Hearing Continued (related document(s): [65](#) Motion to Dismiss Case filed by Martha G. Bronitsky) **Hearing scheduled for 10/22/2013 at 10:00 AM at Oakland Room 215 - Hammond.** (rba ) MINUTES: MARTHA BRONITSKY CH13 TRUSTEE, DENISE ANN RIVERA APPEARED DEBTOR IN PRO PER. MATTER CONTINUED. DEBTOR TO COME CURRENT WITH THE TRUSTEE BY TUESDAY, 10/22. (Entered: 09/24/2013) |
| 09/24/2013 | [80](#) (1 pg) | PDF with attached Audio File. Court Date & Time [ 9/24/2013 11:09:38 AM ]. File Size [ 628 KB ]. Run Time [ 00:02:37 ]. ( ). (admin). (Entered: 09/24/2013) |
| 10/03/2013 | [81](#) (2 pgs) | Substitution of Attorney . Chris Gardas added to the case. Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (Gardas, Christine) (Entered: 10/03/2013) |
| 10/15/2013 | [82](#) (20 pgs) | Declaration of Geraldina Mazariegos in In Support of (RE: related document(s)[56](#) Opposition Brief/Memorandum). Filed by Creditor Deutsche Bank National Trust Company as Trustee (Hsueh, Helen) (Entered: 10/15/2013) |
| 10/16/2013 | [83](#) (3 pgs) | Stipulation to Extend Time Filed by Creditor Deutsche Bank National Trust Company as Trustee (RE: related document(s)[32](#) Objection filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera). (Hsueh, Helen)ERROR: INCORRECT DOCKET EVENT SELECTED. CORRECTION REQUIRED. PLEASE USE THE PATH: BK > STIPULATIONS> CONTINUED HEARING Modified on 10/16/2013 (lb). (Entered: 10/16/2013) |
| 10/16/2013 | [84](#) (3 pgs) | Stipulation *to Continue Hearing* Filed by Creditor Deutsche Bank National Trust Company as Trustee (RE: related document(s)[32](#) Objection filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera). (Hsueh, Helen)ERROR: |

Law Offices of Ronald H. Freshman
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | |
|---|---|---|
| 10/16/2013 | | INCORRECT DOCKET EVENT SELECTED. CORRECTION REQUIRED. PLEASE USE THE PATH: BK > STIPULATION> CONTINUED HEARING Modified on 10/16/2013 (lb). (Entered: 10/16/2013) |
| 10/16/2013 | 85 (2 pgs) | Stipulation *to Continue Hearing* Filed by Creditor Deutsche Bank National Trust Company as Trustee (RE: related document(s)32 Objection filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera). (Hsueh, Helen) DUPLICATE OF DOCUMENT #84.Modified on 10/16/2013 (lb). (Entered: 10/16/2013) |
| 10/16/2013 | 86 (2 pgs) | Order Approving Stipulation To Continue Hearing On Debtor's Objection To Proof Of Claim #2. (RE: related document(s)32 Objection filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera, 85 Stipulation Refering to Existing Document(s) filed by Creditor Deutsche Bank National Trust Company as Trustee). (lb) Modified on 10/16/2013 (lb). (Entered: 10/16/2013) |
| 10/16/2013 | 87 | Hearing Set On (RE: related document(s)32 Objection To Deutsche Bank National Trust Company As Trustee Of WAMU Mortgage Pass Through Certificates Series 2005-AR6-Proof Of Claim (Claim #2). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (Attachments: # 1 Part 2) (tl)). **Hearing scheduled for 12/5/2013 at 09:30 AM at Oakland Room 215 - Hammond.** (lb) (Entered: 10/16/2013) |
| 10/17/2013 | | Hearing Continued (related document(s): 32 Objection filed by Anton Andrew Rivera, Denise Ann Rivera) **Hearing scheduled for 12/05/2013 at 09:30 AM at Oakland Room 215 - Hammond.** (rba ) MINUTES: MATTER CONTINUED TO 12/5/2013 at 9:30 am PRIOR TO HEARING TO DISCUSS RESOLUTION. ORDER ENTERED 10/16 (#86). (Entered: 10/17/2013) |
| 10/21/2013 | | Hearing Dropped 10/22/2013 at 10:00 am. MINUTES: OFF CALENDAR. MOTION WITHDRAWN. (related document(s): 65 Motion to Dismiss Case filed by Martha G. Bronitsky) (rba ) (Entered: 10/21/2013) |
| 10/22/2013 | 88 (2 pgs) | Withdrawal of Documents (RE: related document(s)65 Motion to Dismiss Case). Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (harbor)) (Entered: 10/22/2013) |

-20-

Law Offices of Ronald H. Freshman
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | | |
|---|---|---|---|
| 1<br>2 | 12/05/2013 | [89](#)<br>(7 pgs) | Emergency Motion For Leave To Substitute Attorney Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (lb) (Entered: 12/05/2013) |
| 3<br>4<br>5<br>6<br>7<br>8<br>9 | 12/05/2013 | | Hearing Continued (related document(s): [32](#) Objection filed by Anton Andrew Rivera, Denise Ann Rivera) **Hearing scheduled for 02/06/2014 at 09:30 AM at Oakland Room 215 - Hammond.** (rba ) MINUTES: DENISE RIVERA APPEARED DEBTOR, PHILIP MCLEOD APPEARED ON BEHALF OF DEUTSCHE BANK. MATTER CONTINUED TO ALLOW CREDITOR TIME TO FILE SUPPLEMENTAL DECLARATION TO ADDRESS ISSUE ON THE OBJECTION TO CLAIM. (Entered: 12/05/2013) |
| 10<br>11 | 12/05/2013 | [90](#)<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 12/5/2013 9:48:45 AM ]. File Size [ 5384 KB ]. Run Time [ 00:22:26 ]. ( ). (admin). (Entered: 12/05/2013) |
| 12<br>13<br>14<br>15 | 12/17/2013 | [91](#)<br>(1 pg) | Request for Notice Filed by Creditor GE Capital Retail Bank. (Singh, Ramesh). CORRECTIVE ENTRY: COURT REMOVED PARTY'S TELEPHONE NUMBER FROM PUBLIC VIEW. Modified on 12/18/2013 (rs). (Entered: 12/17/2013) |
| 16<br>17 | 12/23/2013 | [92](#)<br>(16 pgs) | Motion to Remove Counsel Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (ew) (Entered: 12/24/2013) |
| 18<br>19<br>20 | 12/31/2013 | [93](#)<br>(3 pgs;<br>2 docs) | Order Approving Substitution of Attorney (Related Doc # [92](#)) (ew) (Entered: 12/31/2013) |
| 21<br>22 | 01/02/2014 | [94](#)<br>(3 pgs) | BNC Certificate of Mailing (RE: related document(s) [93](#) Order on Motion to Remove Professional). Notice Date 01/02/2014. (Admin.) (Entered: 01/02/2014) |
| 23<br>24<br>25<br>26<br>27 | 02/06/2014 | | Hearing Held 2/6/2014 at 9:30 am. MINUTES: DENISE ANN RIVERA-PRO SE DEBTOR APPEARED BY PHONE, PHILIP MCLEOD APPEARED ON BEHALF OF DEUTSCHE BANK. MATTER TAKEN UNDER SUBMISSION. (related document(s): [32](#) Objection filed by Anton Andrew Rivera, Denise Ann Rivera) (rba ) (Entered: 02/06/2014) |
| 28 | 02/06/2014 | [95](#)<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 2/6/2014 |

<table>
<tr><td></td><td></td><td>9:35:14 AM ]. File Size [ 440 KB ]. Run Time [ 00:01:50 ]. ( ). (admin). (Entered: 02/06/2014)</td></tr>
<tr><td>02/06/2014</td><td>96<br>(1 pg)</td><td>PDF with attached Audio File. Court Date & Time [ 2/6/2014 9:51:56 AM ]. File Size [ 8464 KB ]. Run Time [ 00:35:16 ]. ( ). (admin). (Entered: 02/06/2014)</td></tr>
<tr><td>02/07/2014</td><td>97</td><td>Hearing Continued to 3/20/2014 at 9:30 am. MINUTES: DENISE ANN RIVERA DEBTOR IN PRO PER APPEARED BY PHONE, PHILIP MCLEOD APPEARED BY PHONE ON BEHALF OF DEUTSCHE BANK. DEBTORS SHALL FILE A DECLARATION OR EVIDENCE TO REBUT DECLARATION OF GERALDINA MAZARIEGOS FILED 10/15/2013 (#82) BY 3/6/2014. MATTER CONTINUED TO 3/20/2014 at 9:30 am. (RE: related document(s)32 Objection To Deutsche Bank National Trust Company As Trustee Of WAMU Mortgage Pass Through Certificates Series 2005-AR6-Proof Of Claim (Claim #2). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (Attachments: # 1 Part 2) (tl)). **Hearing scheduled for 3/20/2014 at 09:30 AM Oakland Room 215 - Hammond for 32, .** (rba) (Entered: 02/07/2014)</td></tr>
<tr><td>02/07/2014</td><td>98<br>(1 pg)</td><td>PDF with attached Audio File. Court Date & Time [ 2/7/2014 12:58:50 PM ]. File Size [ 1832 KB ]. Run Time [ 00:07:38 ]. ( ). (admin). (Entered: 02/07/2014)</td></tr>
<tr><td>03/07/2014</td><td>99<br>(35 pgs; 3 docs)</td><td>Reply (RE: related document(s)56 Opposition Brief/Memorandum). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (Attachments: # 1 part-2 # 2 part-3) (lb) (Entered: 03/10/2014)</td></tr>
<tr><td>03/07/2014</td><td>100<br>(16 pgs)</td><td>Declaration of Denise A. Rivera in Support of Reply To Claimants Opposition To Debtor's Objection To Poc #2. (RE: related document(s)99 Reply). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (lb) (Entered: 03/10/2014)</td></tr>
<tr><td>03/07/2014</td><td>101<br>(1 pg)</td><td>Certificate of Service (RE: related document(s)99 Reply, 100 Declaration). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (lb) (Entered: 03/10/2014)</td></tr>
<tr><td>03/20/2014</td><td></td><td>Hearing Held 3/20/2014 at 9:30 am. MINUTES: DENISE</td></tr>
</table>

Law Offices of Ronald H. Freshman
3040 Skycrest Drive
Fallbrook, CA  92028
Tel. (858) 756-8288

Law Offices of Ronald H. Freshman
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | | |
|---|---|---|---|
| | | | RIVERA APPEARED DEBTOR IN PRO PER, PHILIP MCLEOD APPEARED BY PHONE ON BEHALF OF DEUTSCHE BANK. THIS MATTER IS SET FOR TRIAL. PRIOR TO TRIAL, CREDITOR SHALL FILE OPENING DECLARATION FOR TRIAL AS TO CALCULATION OF THE CLAIM AMOUNT DUE BY 5/1/2014. DEBTOR SHALL FILE RESPONSE DUE BY 6/12/2014. TRIAL SET FOR 6/25/2014 at 8:30 am. COURT WILL ISSUE A SCHEDULING ORDER. (related document(s): 32 Objection filed by Anton Andrew Rivera, Denise Ann Rivera) (rba ) (Entered: 03/20/2014) |
| 03/20/2014 | 102 (1 pg) | | ⏸ PDF with attached Audio File. Court Date & Time [ 3/20/2014 9:45:51 AM ]. File Size [ 10008 KB ]. Run Time [ 00:41:42 ]. ( ). (admin). (Entered: 03/20/2014) |
| 03/21/2014 | 103 (5 pgs; 2 docs) | | Scheduling Order Re:Objection To Claim **Trial scheduled for 6/25/2014 at 08:30 AM at Oakland Room 215 - Hammond.** (lb) (Entered: 03/21/2014) |
| 03/23/2014 | 104 (5 pgs) | | BNC Certificate of Mailing (RE: related document(s) 103 Scheduling Order). Notice Date 03/23/2014. (Admin.) (Entered: 03/23/2014) |
| 04/11/2014 | 105 (5 pgs; 2 docs) | | Amended Scheduling Order Re: Objection to Claim (RE: related document(s)103 Scheduling Order, 32 Objection filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera). **Hearing continued to 7/22/2014 at 08:30 AM Oakland Room 215 - Hammond for 32,** (ew). **(Entered: 04/11/2014)** |
| 04/13/2014 | 106 (5 pgs) | | BNC Certificate of Mailing (RE: related document(s) 105 Amended Order). Notice Date 04/13/2014. (Admin.) (Entered: 04/13/2014) |
| 05/28/2014 | 107 (2 pgs) | | Ex Parte Motion *Application to File Declaration in Support of Claim 2-1 and in Opposition to Debtors' Objection* Filed by Creditor Deutsche Bank National Trust Company as Trustee (Hsueh, Helen). Related document(s) 32 Objection To Deutsche Bank National Trust Company As Trustee Of WAMU Mortgage Pass Through Certificates Series 2005-AR6-Proof Of Claim (Claim #2). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera. Modified on 5/29/2014 COURT HAS ADDED LINKAGE TO DOC 32. (tw). (Entered: 05/28/2014) |
| 05/28/2014 | 108 | | Certificate of Service of Ex-parte Application to File Declaration |

-23-

STATEMENT OF ISSUES ON APPEAL; DESIGNATION OF RECORD  Appeal No. 15-1280

**Law Offices of Ronald H. Freshman**

3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | | |
|---|---|---|---|
| | | (3 pgs) | in Support of Claim 2-1 and in Opposition to Debtors Objection and (Proposed) Order (RE: related document(s)107 Ex Parte Motion Application). Filed by Creditor Deutsche Bank National Trust Company as Trustee (Hsueh, Helen) Modified on 5/29/2014 CORRECTIVE ENTRY: COURT CORRECTED DOCKET TEXT TO MATCH PDF. (tw). (Entered: 05/28/2014) |
| | 05/28/2014 | 109 | Declaration in Support of Proof of Claim 2-1 and in Opposition to Debtors' Objection (RE: related document(s)105 Amended Order, Order to Continued Hearing). Filed by Creditor Deutsche Bank National Trust Company as Trustee (Hsueh, Helen). Related document(s) 107 Ex Parte Motion Application filed by Creditor Deutsche Bank National Trust Company as Trustee. Modified on 5/29/2014 CORRECTIVE ENTRIES: COURT HAS ADDED LINKAGE TO DOC 107. COURT CORRECTED DOCKET TEXT TO MATCH PDF. (tw). (Entered: 05/28/2014) |
| | 05/28/2014 | 110 (3 pgs) | Certificate of Service *of Declaration in Support of Proof of Claim 2-1 and in Opposition to Debtors' Objection* (RE: related document(s)109 Declaration). Filed by Creditor Deutsche Bank National Trust Company as Trustee (Hsueh, Helen). Related document(s) 107 Ex Parte Motion Application filed by Creditor Deutsche Bank National Trust Company as Trustee. Modified on 5/29/2014 CORRECTIVE ENTRY: COURT HAS ADDED LINKAGE TO DOC107. (tw). (Entered: 05/28/2014) |
| | 05/28/2014 | 111 (3 pgs) | Notice Of Limited Scope Representation By Counsel . Ronald H. Freshman added to the case. Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (tl) (Entered: 05/29/2014) |
| | 05/29/2014 | 112 (2 pgs) | Ex-Parte Application to File Declaration in Support of Claim 2-1 and in Opposition to Debtors Objection with Redactions Filed by Creditor Deutsche Bank National Trust Company as Trustee (Hsueh, Helen) Modified on 5/30/2014 CORRECTIVE ENTRY: COURT CORRECTED DOCKET TEXT TO MATCH PDF. (tw). (Entered: 05/29/2014) |
| | 05/29/2014 | 113 (3 pgs) | Certificate of Service *of Ex Parte Application to File Declaration in Support of Claim 2-1 and in Opposition to Debtors' Objection with Redactions and (Proposed) Order* (RE: related document(s)112 Motion Miscellaneous Relief). Filed by Creditor Deutsche Bank National Trust Company as Trustee (Hsueh, Helen) (Entered: 05/29/2014) |

STATEMENT OF ISSUES ON APPEAL; DESIGNATION OF RECORD  Appeal No. 15-1280

Law Offices of Ronald H. Freshman

3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | | |
|---|---|---|---|
| 1–7 | 05/29/2014 | [114](#)<br>(50 pgs) | Declaration in Support of Proof of Claim 2-1 and in Opposition to Debtors' Objection (RE: related document(s)[105](#) Amended Order, Order to Continued Hearing). Filed by Creditor Deutsche Bank National Trust Company as Trustee (Hsueh, Helen). Related document(s) 112 Ex-Parte Application Filed by Creditor Deutsche Bank National Trust Company as Trustee, [32](#) Objection filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera. Modified on 5/30/2014 CORRECTIVE ENTRIES: COURT HAS ADDED LINKAGE TO DOC [32,112](#). COURT CORRECTED DOCKET TEXT TO MATCH PDF. (tw). (Entered: 05/29/2014) |
| 8–14 | 05/29/2014 | [115](#)<br>(3 pgs) | Certificate of Service *of Declaration in Support of Proof of Claim 2-1 and in Opposition to Debtors' Objection (With Redactions)* (RE: related document(s)[114](#) Declaration). Filed by Creditor Deutsche Bank National Trust Company as Trustee (Hsueh, Helen). Related document(s) [112](#) Ex-Parte Application Filed by Creditor Deutsche Bank National Trust Company as Trustee, [32](#) Objection filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera. Modified on 5/30/2014 CORRECTIVE ENTRY: COURT HAS ADDED LINKAGE TO DOC [32,112](#). (tw). (Entered: 05/29/2014) |
| 15–17 | 05/30/2014 | [116](#)<br>(4 pgs;<br>2 docs) | Order Approving Ex-Parte Application To File Declaration In Support Of Claim 2-1 And In Opposition To Debtors Objection (Related Doc # [32](#) and [107](#)) (rs) (Entered: 05/30/2014) |
| 18–19 | 06/01/2014 | [117](#)<br>(4 pgs) | BNC Certificate of Mailing (RE: related document(s) [116](#) Order on Motion for Miscellaneous Relief). Notice Date 06/01/2014. (Admin.) (Entered: 06/01/2014) |
| 20–22 | 06/04/2014 | [118](#)<br>(4 pgs;<br>2 docs) | Order Approving Ex-Parte Application to File Declaration in Support of Claim 2-1 and in Opposition to Debtors Objection with Redactions (Related Doc #[112](#)) (acc) (Entered: 06/04/2014) |
| 23–24 | 06/06/2014 | [119](#)<br>(4 pgs) | BNC Certificate of Mailing (RE: related document(s) [118](#) Order on Motion for Miscellaneous Relief). Notice Date 06/06/2014. (Admin.) (Entered: 06/06/2014) |
| 25–28 | 07/09/2014 | [120](#)<br>(2 pgs;<br>2 docs) | Notice Vacating Trial (RE: related document(s)[32](#) Objection To Deutsche Bank National Trust Company As Trustee Of WAMU Mortgage Pass Through Certificates Series 2005-AR6-Proof Of Claim (Claim #2). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (Attachments: # 1 Part 2) |

STATEMENT OF ISSUES ON APPEAL; DESIGNATION OF RECORD Appeal No. 15-1280

Case: 14-54193   Doc# 197   Filed: 08/01/15   Entered: 08/01/15 09:52:54   Page 25 of 42

**Law Offices of Ronald H. Freshman**
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | |
|---|---|---|
| | | (tl)), [105] Amended Scheduling Order Re: Objection to Claim **. Hearing scheduled for 10/16/2014 at 09:30 AM at Oakland Room 215 - Hammond.**(Attachments: # [1] Court Service List) (rba) (Entered: 07/09/2014) |
| 07/09/2014 | | Hearing Continued (related document(s): [32] Objection filed by Anton Andrew Rivera, Denise Ann Rivera, [105] Amended Order) **Status Conference scheduled for 10/16/2014 at 09:30 AM at Oakland Room 215 - Hammond.** (rba ) MINUTES: THE TRIAL SET FOR 7/22/2014 at 8:30 am HAS BEEN VACATED. A STATUS CONFERENCE IS SET FOR 1016/2014 at 9:30 am. NOTICED BY COURT 7/9 (#120). (Entered: 07/09/2014) |
| 10/03/2014 | | Hearing Continued (related document(s): [32] Objection filed by Anton Andrew Rivera, Denise Ann Rivera) **Hearing scheduled for 10/16/2014 at 10:30 AM at San Jose Courtroom 3070 - The matter will be heard telephonically by Judge Hammond at San Jose, Courtroom 3070.** (mem ) (Entered: 10/03/2014) |
| 10/10/2014 | [121] (4 pgs; 2 docs) | Order Directing Transfer of Case to San Jose Division. Martha Bronitsky shall remain the Chapter 13 Trustee on this case. (trw) (Entered: 10/15/2014) |
| 10/15/2014 | | Transmit Intra-District Transfer Case to the San Jose Division (trw) (Entered: 10/15/2014) |
| 10/16/2014 | [122] (3 pgs; 2 docs) | Notice of Transferred Case 12-49703. The case was transferred from Oakland (tm) (Entered: 10/16/2014) |
| 10/16/2014 | | Hearing Continued (RE: related document(s)[32] Objection To Deutsche Bank National Trust Company As Trustee Of WAMU (Claim #2). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (Attachments: # 1 Part 2) (tl)). **Hearing scheduled for 11/12/2014 at 10:00 AM San Jose Courtroom 3070 - Hammond for [32], .** The status conference is continued to 11/12/14 at 10:00 a.m., the parties are to file by 11/6/14, statements of no more than 5 pages in length regarding the issues remaining for trial. The parties may appear by telephone.(acr) (Entered: 11/12/2014) |
| 10/18/2014 | [123] (3 pgs) | BNC Certificate of Mailing - Ntc of Transfer of Case. (RE: related document(s) [122] Notice of Transferred Case). Notice Date 10/18/2014. (Admin.) (Entered: 10/18/2014) |

Law Offices of Ronald H. Freshman
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | | |
|---|---|---|---|
| 1<br>2<br>3<br>4 | 10/21/2014 | 124<br>(5 pgs) | Request for Notice *of Electronic Filings* Filed by Defendants California Reconveyance Company, JPMORGAN CHASE BANK (Perovich, Stefan) ERROR: PDF WAS FILED IN THE MAIN CASE AND NOT IN THE ADVERSARY CASE. Modified on 10/21/2014 (rdr). (Entered: 10/21/2014) |
| 5<br>6<br>7<br>8 | 11/06/2014 | 125<br>(4 pgs) | Statement of Issues That Remain Unresolved Regarding Debtors' Objection to Proof of Claim #2 (RE: related document(s)32 Objection). Filed by Creditor Deutsche Bank National Trust Company as Trustee (Perovich, Stefan) ERROR: HEARING DATE AND TIME ON PDF WAS NOT SET. Modified on 11/7/2014 (rdr). (Entered: 11/06/2014) |
| 9<br>10<br>11 | 11/06/2014 | 126<br>(6 pgs) | Report: *Statement of Issues Re Debtors' Objection to Proof of Claim* Filed by Joint Debtor Denise Ann Rivera (Freshman, Ronald) ERROR: HEARING DATE AND TIME ON PDF WAS NOT SET. Modified on 11/7/2014 (rdr). (Entered: 11/06/2014) |
| 12<br>13<br>14<br>15 | 11/07/2014 | 127<br>(6 pgs) | First Amended Report: *Statement of Issues Re Debtors' Objection to Proof of Claim* Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (Freshman, Ronald) ERROR: HEARING DATE AND TIME ON PDF WAS NOT SET. Modified on 11/7/2014 (rdr). (Entered: 11/07/2014) |
| 16<br>17<br>18<br>19<br>20<br>21<br>22<br>23<br>24<br>25<br>26<br>27 | 11/12/2014 | | Hearing Continued (related document(s): 32 Objection filed by Anton Andrew Rivera, Denise Ann Rivera) **Hearing scheduled for 02/25/2015 at 09:00 AM at Oakland Room 215 - Hammond.** (Stefan Perovich appeared for the Creditor. Ronald Freshman appeared for the debtors. Denise Rivera appeared pro se.) Debtors shall conduct their depositions and any limited third party discovery by 1/16/15. Debtors shall file a supplemental declaration by 1/30/15 regarding the issues that have not been resolved and the basis on how they intend to challenge them. Trial is scheduled on February 25, 2015 at 9:00 AM in Oakland, ctrm #215. Parties shall exchange exhibits by 2/18/15. Parties are expected to meet and confer and be prepared at the beginning of trial to stipulate any documents they intend to admit into evidence. Trial briefs are optional, if deemed necessary they are due on 2/18/15. Court shall issue a further amended scheduling order reflecting these dates and deadlines. Status conference on Adv case # 14-5107 is set for 12/8/14 at 10:00 AM in San Jose. Parties may request a continuance from the CRD if needed and may appear telephonically. (acr ) (Entered: 11/12/2014) |
| 28 | 11/14/2014 | 128 | Second Amended Scheduling Order RE: Objection to Claim. |

**STATEMENT OF ISSUES ON APPEAL; DESIGNATION OF RECORD  Appeal No. 15-1280**

Case: 14-54193   Doc# 197   Filed: 09/01/15   Entered: 09/01/15 09:52:51   Page 27 of 42

Law Offices of Ronald H. Freshman
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | | |
|---|---|---|---|
| | | (5 pgs) | Discovery due by 1/16/2015. (re: 105 Amended Scheduling Order Re: Objection to Claim)**Trial scheduled for 2/25/2015 at 09:00 AM at Oakland Room 215 - Hammond.** (rdr) (Entered: 11/14/2014) |
| 12/03/2014 | | 129 (3 pgs) | Notice Regarding *NOTICE OF LIMITED SCOPE REPRESENTATION BY COUNSEL* Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (Freshman, Ronald) ERROR: PDF WAS FILED IN THE MAIN CASE AND NOT IN THE ADVERSARY CASE. Modified on 12/3/2014 (rdr). (Entered: 12/03/2014) |
| 12/03/2014 | | 130 (3 pgs) | Notice Regarding *REQUEST TO RECEIVE NOTICE OF ELECTRONIC FILINGS* Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (Freshman, Ronald) ERROR: PDF WAS FILED IN THE MAIN CASE AND NOT IN THE ADVERSARY CASE. Modified on 12/3/2014 (rdr). (Entered: 12/03/2014) |
| 12/04/2014 | | 131 (3 pgs) | Amended Response *to Nov 24 Order setting discovery for Deutsche AP* Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (Freshman, Ronald) ERROR: PDF SHOULD BE FILED IN THE ADVERSARY CASE AND NOT IN THE MAIN CASE. Modified on 12/4/2014 (no). (Entered: 12/04/2014) |
| 01/15/2015 | | 132 (28 pgs; 3 docs) | Transcript regarding Hearing Held 3-20-14 RE: Objection to Deutsche Bank National Trust Company as Trustsee of WAMU Mortgage Pass-Through Certificate Series 2005-AR6-Proof of Claim (Claim #2) Filed by Anton Andrew Rivera, Joint Debtor Denise Ann Rivera. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *Jo McCall (480)361-3790*. Notice of Intent to Request Redaction Deadline Due By 1/22/2015. Redaction Request Due By 02/5/2015. Redacted Transcript Submission Due By 02/17/2015. Transcript access will be restricted through 04/15/2015. (McCall, Jo) (Entered: 01/15/2015) |
| 01/16/2015 | | 133 (36 pgs; 2 docs) | Motion to Extend Time *URGENT MOTION TO ENLARGE DISCOVERY DEADLINE AND HEARING DATE FOR OBJECTION TO PROOF OF CLAIM #2-1 BY DEUTSCHE BANK NATIONAL TRUST COMPANY*, MEMORANDUM OF POINTS AND AUTHORITIES, DECLARATION OF RONALD |

-28-

| | | | |
|---|---|---|---|
| 1<br>2<br>3<br>4<br>5<br>6 | | | H. FRESHMAN, DECLARATION OF KIMBERLY CROMWELL, [PROPOSED] ORDER, Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (Attachments: # 1 Exhibit Exhibit) (Freshman, Ronald) CORRECTIVE ENTRY: COURT MODIFIED DOCKET TEXT TO INCLUDE ADDITIONAL ITEMS FILED. ERROR: ORDER SHOULD BE UPLOADED AS A SEPARATE DOCUMENT. Modified on 1/20/2015 (no). (Entered: 01/16/2015) |
| 7<br>8 | 01/18/2015 | 134<br>(3 pgs) | BNC Certificate of Mailing (RE: related document(s) 132 Transcript). Notice Date 01/18/2015. (Admin.) (Entered: 01/18/2015) |
| 9<br>10<br>11<br>12<br>13<br>14<br>15<br>16<br>17<br>18<br>19 | 01/19/2015 | 135<br>(49 pgs;<br>2 docs) | AMENDED DECLARATION OF RONALD H. FRESHMAN IN SUPPORT OF DEBTORS MOTION TO ENLARGE DISCOVERY DEADLINE FOR DEBTORS OBJECTION TO PROOF OF CLAIM #2 BY DEUTSCHE BANK NATIONAL TRUST COMPANY, WITH CERTIFICATE OF SERVICE. Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (Attachments: # 1 Exhibit) (Freshman, Ronald) Related document(s) 133 Motion to Extend Time *URGENT MOTION TO ENLARGE DISCOVERY DEADLINE AND HEARING DATE FOR OBJECTION TO PROOF OF CLAIM #2-1 BY DEUTSCHE BANK NATIONAL TRUST COMPANY* filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera. ERROR: WRONG DOCKET EVENT SELECTED. CORRECTIVE ENTRY: COURT MODIFIED DOCKET TEXT TO INCLUDE ADDITIONAL ITEMS FILED. CORRECTIVE ENTRY: COURT ADDED LINKAGE TO RELATED DOCUMENT. Modified on 1/20/2015 (no). (Entered: 01/19/2015) |
| 20<br>21 | 01/22/2015 | 136<br>(6 pgs) | Order Denying Motion to Extend Discovery Date and Continue Trial (Related Doc # 133) (rdr) (Entered: 01/22/2015) |
| 22<br>23<br>24 | 01/30/2015 | 137<br>(12 pgs) | Objection to Claim *DEBTORS SUPPLEMENTAL OBJECTION TO DEUTSCHE PROOF OF CLAIM (2-1)* Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera. (Freshman, Ronald) (Entered: 01/30/2015) |
| 25<br>26<br>27<br>28 | 01/30/2015 | 138<br>(11 pgs) | Declaration of Denise Rivera in Support of *Reply to Claimants Opposition to Debtors Objection to POC #2* (RE: related document(s)137 Objection to Claim). Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (Freshman, Ronald) (Entered: 01/30/2015) |

STATEMENT OF ISSUES ON APPEAL; DESIGNATION OF RECORD  Appeal No. 15-1280

Law Offices of Ronald H. Freshman
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | |
|---|---|---|
| 02/12/2015 | | Telephonic Hearing On (RE: related document(s)32 Objection To Deutsche Bank National Trust Company As Trustee Of WAMU Mortgage Pass Through Certificates Series 2005-AR6-Proof Of Claim (Claim #2). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (Attachments: # 1 Part 2) (tl)). **Hearing scheduled for 2/12/2015 at 04:30 PM at San Jose Courtroom 3070 - Hammond.** (mem) (Entered: 02/12/2015) |
| 02/12/2015 | 139 (1 pg) | PDF with attached Audio File. Court Date & Time [ 2/12/2015 1:24:11 PM ]. File Size [ 3262 KB ]. Run Time [ 00:13:35 ]. (admin). (Entered: 02/12/2015) |
| 02/12/2015 | | Telephonic Hearing Held (related document(s): 32 Objection filed by Anton Andrew Rivera, Denise Ann Rivera) Appearances: Ronald Freshman on behalf of debtors, Stefan Perovich on behalf of Deutsche Bank, and Denise Rivera, debtor. The submission of exhibits, and stipulation by the parties with respect the admission of exhibits was discussed on the record. The hearing is concluded. (mem ) (Entered: 02/18/2015) |
| 02/17/2015 | 140 (24 pgs; 3 docs) | Trial Brief *(Request to File a Trial Brief Not to Exceed 22 Pages)* (RE: related document(s)128 Scheduling Order). Filed by Creditor Deutsche Bank National Trust Company as Trustee (Attachments: # 1 Declaration of Stefan Perovich in support of Deutsche Bank's Request to File a Trial Brief Not to Exceed 22 Pages # 2 Certificate of Service) (Perovich, Stefan) (Entered: 02/17/2015) |
| 02/18/2015 | 141 (2 pgs) | Order Approving Request to File Extended Trial Brief (RE: related document(s)140 Trial Brief filed by Creditor Deutsche Bank National Trust Company as Trustee). (rdr) (Entered: 02/18/2015) |
| 02/18/2015 | 142 (2 pgs) | Witness List Filed by Creditor Deutsche Bank National Trust Company as Trustee (Perovich, Stefan) (Entered: 02/18/2015) |
| 02/18/2015 | 143 (206 pgs; 2 docs) | Trial Brief *in Opposition to Debtor's Objection to Proof of Claim* (RE: related document(s)128 Scheduling Order). Filed by Creditor Deutsche Bank National Trust Company as Trustee (Attachments: # 1 Certificate of Service) (Perovich, Stefan) (Entered: 02/18/2015) |
| 02/18/2015 | 144 (10 pgs) | Trial Brief IN SUPPORT OF DEBTORS OBJECTION TO PROOF OF CLAIM 2-1 (RE: related document(s)32 Objection). |

STATEMENT OF ISSUES ON APPEAL; DESIGNATION OF RECORD  Appeal No. 15-1280

Law Offices of Ronald H. Freshman
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | |
|---|---|---|
| | | Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (Freshman, Ronald) CORRECTIVE ENTRY: COURT MODIFIED DOCKET TEXT TO REFLECT PDF. Modified on 2/19/2015 (rdr). (Entered: 02/18/2015) |
| 02/18/2015 | 145 (10 pgs) | Witness List . Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (Freshman, Ronald) (Entered: 02/18/2015) |
| 02/19/2015 | 146 (6 pgs; 2 docs) | Document: *MOTION IN LIMINE NO. 1 TO EXCLUDE EVIDENCE OR TESTIMONY REGARDING ADVANCE PAYMENTS BY LOAN SERVICERS*. Filed by Creditor Deutsche Bank National Trust Company as Trustee (Attachments: # 1 Certificate of Service) (Perovich, Stefan) ERROR: WRONG EVENT SELECTED. Modified on 2/20/2015 (rdr). (Entered: 02/19/2015) |
| 02/20/2015 | 147 (9 pgs) | Brief/Memorandum in Opposition to *CLAIMANTS MOTION IN LIMINE TO EXCLUDE EVIDENCE OR TESTIMONY REGARDING SERVICER ADVANCES* (RE: 146 MOTION IN LIMINE) Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (Freshman, Ronald) CORRECTIVE ENTRY: COURT ADDED LINKAGE. Modified on 2/23/2015 (rdr). (Entered: 02/20/2015) |
| 02/20/2015 | 148 (6 pgs) | DEBTORS MOTION IN LIMINE TO EXCLUDE EVIDENCE OR TESTIMONY AS TO CLAIMANTS STANDING Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (Freshman, Ronald) ERROR: EVENT SELECTED DOES NOT MATCH PDF. CORRECTIVE ENTRY: COURT MODIFIED DOCKET TEXT TO REFLECT PDF. Modified on 2/23/2015 (rdr). (Entered: 02/20/2015) |
| 02/20/2015 | 149 (5 pgs) | Amended Exhibit *List*. Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (Freshman, Ronald) (Entered: 02/20/2015) |
| 02/23/2015 | 150 (10 pgs) | Motion *in Limine No. 2 to Exclude Evidence or Testimony Regarding Debtors New Escrow Priority Argument* Filed by Creditor Deutsche Bank National Trust Company as Trustee (Perovich, Stefan) (Entered: 02/23/2015) |
| 02/23/2015 | 151 (10 pgs) | Brief/Memorandum in Opposition to *Debtors' Motion in Limine to Exclude Evidence or Testimony as to Claimant's Standing* (RE: |

STATEMENT OF ISSUES ON APPEAL; DESIGNATION OF RECORD  Appeal No. 15-1280

| Date | Doc | Description |
|---|---|---|
| | | related document(s)148Support Brief/Memorandum). Filed by Creditor Deutsche Bank National Trust Company as Trustee (Perovich, Stefan) (Entered: 02/23/2015) |
| 02/23/2015 | 152 (4 pgs) | Order Requiring Pre-Trial Meet and Confer by Parties (RE: related document(s)128 Scheduling Order). (rdr) (Entered: 02/23/2015) |
| 02/23/2015 | 153 (9 pgs) | Motion *in Limine No. 3 to Exclude William Paatalo's Expert Witness Testimony* Filed by Creditor Deutsche Bank National Trust Company as Trustee (Perovich, Stefan) (Entered: 02/23/2015) |
| 02/25/2015 | | Trial Hearing Held 2/25/2015 at 9:00 am. (related document(s): 32 Objection filed by Anton Andrew Rivera, Denise Ann Rivera) Minutes: Ronald Freshman and Kimberly Cromwell appeared on behalf of debtors, Stefan Perovich and David Piper appeared on behalf of Deutsche Bank. The names of witnesses who have sworn and took under oath to testify as a witness: 1) Margaret Dyer for creditor, 2) William Paatalo for debtor, 3) Debtor Denise Ann Rivera. Debtors' exhibits 1 thru 16 (A thru P), exhibits 17 thru 19 (Q thru S), exhibits 21 thru 34 (U thru HH) and exhibit 35 (II) were admitted into evidence. Creditor's exhibits A thru D, F, J, K Q, S, T, W, CC thru MM, QQ and RR were admitted into evidence. Matter taken under submission. (rba ) (Entered: 02/25/2015) |
| 02/25/2015 | 154 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 2/25/2015 9:04:19 AM ]. File Size [ 91605 KB ]. Run Time [ 06:21:41 ]. ( ). (admin). (Entered: 02/25/2015) |
| 02/25/2015 | 155 (5 pgs) | Debtors Opposition to (RE: related document(s)150 Motion Miscellaneous Relief). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (rdr) (Entered: 02/26/2015) |
| 02/25/2015 | 156 (5 pgs) | Debtors Opposition to (RE: related document(s)153 Motion Miscellaneous Relief). Filed by Debtor Anton Andrew Rivera , Joint Debtor Denise Ann Rivera (rdr) (Entered: 02/26/2015) |
| 03/30/2015 | 157 (3 pgs; 2 docs) | Order Establishing Claim Amount (RE: related document(s)32 Objection filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera). (rdr) (Entered: 03/30/2015) |
| 03/30/2015 | 158 | Memorandum Decision (RE: related document(s)32 Objection |

STATEMENT OF ISSUES ON APPEAL; DESIGNATION OF RECORD  Appeal No. 15-1280

Law Offices of Ronald H. Freshman
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | | |
|---|---|---|---|
| | | (16 pgs; 2 docs) | filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera). (rdr) (Entered: 03/30/2015) |
| | 04/13/2015 | [159](2 pgs) | Notice of Appeal to BAP , Fee Amount $ 298. (RE: related document(s)[157] Order, [158] Memorandum Decision). Appellant Designation due by 04/27/2015. Transmission to BAP due by 04/16/2015. Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (Freshman, Ronald) (Entered: 04/13/2015) |
| | 04/13/2015 | | Receipt of filing fee for Notice of Appeal(14-54193) [appeal,ntcapl] ( 298.00). Receipt number 24480886, amount $ 298.00 (re: Doc# [159] Notice of Appeal) (U.S. Treasury) (Entered: 04/13/2015) |
| | 04/13/2015 | [160](1 pg) | Transmission of Notice of Appeal to Bankruptcy Appellant Panel (RE: related document(s)[159] Notice of Appeal). (rdr) (Entered: 04/13/2015) |
| | 04/16/2015 | [161](9 pgs; 3 docs) | Motion to Dismiss Case *Pursuant to 11 U.S.C. section 1307 (c)* Filed by Trustee Martha G. Bronitsky (Attachments: # [1] Notice and Opportunity to Object #[2] Certificate of Service) (Bronitsky, Martha (sm)) ERROR: NOTICE AND OPPORTUNITY SHOULD BE FILED SEPARATELY. Modified on 4/16/2015 (rdr). (Entered: 04/16/2015) |
| | 04/20/2015 | [162](23 pgs; 2 docs) | Briefing Order (RE: related document(s)[159] Notice of Appeal filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera). (Attachments: # [1]Doc 1) (rdr) (Entered: 04/20/2015) |
| | 04/27/2015 | [163](49 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal (RE: related document(s)[159] Notice of Appeal filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera). Appellee designation due by 05/11/2015. Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (Freshman, Ronald) (Entered: 04/27/2015) |
| | 05/07/2015 | [164](6 pgs) | Brief/Memorandum in Opposition to *STANDING TRUSTEES MOTION TO DISMISS DEBTORS BANKRUPTCY* (RE: related document(s)[161] Motion to Dismiss Case). Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (Freshman, Ronald) (Entered: 05/07/2015) |
| | 05/18/2015 | [165](4 pgs) | Notice of Hearing *Regarding Trustee's Motion to Dismiss Chapter 13 Case* (RE: related document(s)[161] Motion to Dismiss |

**Law Offices of Ronald H. Freshman**

3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | |
|---|---|---|
| | | Case *Pursuant to 11 U.S.C. section 1307 (c)* Filed by Trustee Martha G. Bronitsky (Attachments: # 1 Notice and Opportunity to Object # 2 Certificate of Service) (Bronitsky, Martha (sm)) ERROR: NOTICE AND OPPORTUNITY SHOULD BE FILED SEPARATELY. Modified on 4/16/2015 (rdr).). **Hearing scheduled for 5/28/2015 at 09:30 AM at San Jose Courtroom 3070 - Hammond.** Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (sm)) (Entered: 05/18/2015) |
| 05/20/2015 | [166](#) (3 pgs) | Notice Regarding *Notice of Joinder to Trustee's Motion to Dismiss Chapter 13 Case Pursuant to 11 U.S.C. § 1307(C)* (RE: related document(s)[165](#) Notice of Hearing *Regarding Trustee's Motion to Dismiss Chapter 13 Case* (RE: related document(s)[161](#) Motion to Dismiss Case *Pursuant to 11 U.S.C. section 1307 (c)* Filed by Trustee Martha G. Bronitsky (Attachments: # 1 Notice and Opportunity to Object # 2 Certificate of Service) (Bronitsky, Martha (sm)) ERROR: NOTICE AND OPPORTUNITY SHOULD BE FILED SEPARATELY. Modified on 4/16/2015 (rdr).). **Hearing scheduled for 5/28/2015 at 09:30 AM at San Jose Courtroom 3070 - Hammond.** Filed by Trustee Martha G. Bronitsky (Bronitsky, Martha (sm))). Filed by Creditor Deutsche Bank National Trust Company as Trustee (Perovich, Stefan) (Entered: 05/20/2015) |
| 05/28/2015 | | Hearing Continued (related document(s): [161](#) Motion to Dismiss Case filed by Martha G. Bronitsky) **Hearing scheduled for 06/04/2015 at 09:30 AM at San Jose Courtroom 3070 - Hammond.** The parties have agreed to a continuance of 6/4/15 at 9:30 a.m. The parties may appear in person, by telephone, or by videoconference from the Oakland Courtroom.(mem ) (Entered: 05/28/2015) |
| 05/28/2015 | [167](#) (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 5/28/2015 9:31:59 AM ]. File Size [ 216 KB ]. Run Time [ 00:00:54 ]. (admin). (Entered: 05/28/2015) |
| 06/04/2015 | | Hearing Continued (related document(s): [161](#) Motion to Dismiss Case filed by Martha G. Bronitsky) **Hearing scheduled for 07/23/2015 at 09:00 AM at San Jose Courtroom 3070 - Hammond.** Appearances: Leo G. Spanos on behalf of the Ch 13 Trustee, Stefan Perovich on behalf of Deutsche Bank, Ronald Freshman on behalf of the debtors, and Denise Rivera, present in the courtroom. The motion is continued to 7/23/15 at 9:00 a.m. |

STATEMENT OF ISSUES ON APPEAL; DESIGNATION OF RECORD  Appeal No. 15-1280

Law Offices of Ronald H. Freshman

3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | |
|---|---|---|
| | | The Rivera's have until 7/8/15 to file an amended plan, the Confirmation Hearing must be noticed and will be held on 7/23/15 at 9:00 a.m., any objections are due by 7/17/15. This is a de facto order shortening time.(mem ) (Entered: 06/04/2015) |
| 06/04/2015 | 168 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 6/4/2015 9:33:55 AM ]. File Size [ 14948 KB ]. Run Time [ 01:02:17 ]. (admin). (Entered: 06/04/2015) |
| 07/05/2015 | 169 (2 pgs; 2 docs) | Transcript regarding Hearing Held 02/25/2015 (226 pages) RE: Trial. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber *Kathy Rehling, kathyrehlingtranscripts@gmail.com, 972-786-3063.* Notice of Intent to Request Redaction Deadline Due By 7/13/2015. Redaction Request Due By 07/27/2015. Redacted Transcript Submission Due By 08/5/2015. Transcript access will be restricted through 10/5/2015. (Rehling, Kathy) (Entered: 07/05/2015) |
| 07/08/2015 | 170 (2 pgs) | BNC Certificate of Mailing (RE: related document(s) 169 Transcript Re: Appeal). Notice Date 07/08/2015. (Admin.) (Entered: 07/08/2015) |
| 07/08/2015 | 171 (45 pgs; 7 docs) | Fourth Amended Amended Chapter 13 Plan Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (RE: related document(s)9 Chapter 13 Plan filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera, 17 Chapter 13 Plan filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera, 24 Amended Chapter 13 Plan filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera, 29 Amended Chapter 13 Plan filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit) (Freshman, Ronald) (Entered: 07/08/2015) |
| 07/09/2015 | 172 (34 pgs; 2 docs) | Amended Exhibit *4* Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (Attachments: # 1 Exhibit) (Freshman, Ronald) (Entered: 07/09/2015) |
| 07/13/2015 | 173 (4 pgs; | Declaration *and Request for Dismissal Based on Trustee's Motion to Dismiss* (RE: related |

**Law Offices of Ronald H. Freshman**

3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | | |
|---|---|---|---|
| | | 2 docs) | document(s)161 Motion to Dismiss Case). Filed by Trustee Martha G. Bronitsky (Attachments: # 1 Certificate of Service) (Bronitsky, Martha (sm)) (Entered: 07/13/2015) |
| 07/17/2015 | | 174 (33 pgs) | Objection *to Debtors' Purported 4th Amended Chapter 13 Plan* (RE: related document(s)171 Amended Chapter 13 Plan). Filed by Creditor Deutsche Bank National Trust Company as Trustee (Perovich, Stefan) ERROR: WRONG DOCKET EVENT SELECTED. Modified on 7/17/2015 (no). (Entered: 07/17/2015) |
| 07/23/2015 | | 175 (3 pgs) | Order On Chapter 13 Trustee's Motion To Dismiss (RE: related document(s)103 Scheduling Order, 161 Motion to Dismiss Case filed by Trustee Martha G. Bronitsky). **Hearing scheduled for 8/13/2015 at 09:30 AM San Jose Courtroom 3020 - Hammond for 161, .** (rdr) (Entered: 07/24/2015) |
| 07/23/2015 | | | Hearing Held (related document(s): 161 Motion to Dismiss Case filed by Martha G. Bronitsky) Appearances: Leo Spanos on behalf of Ch 13 Trustee, Anton Rivera, Denise Rivera, Stefan Perovich for Deutsche Bank, Ronald Freshman on behalf of the debtors. The court will schedule the trial on that matter. The court will order that the **debtors are required to make on a monthly basis, payments to be sent to Mr. Perovich, payable to Chase in the amount of $2,670.00, due on the 1st and late on the 10th. If the payment is not made, Deutsche Bank may file a declaration of non-payment, upload an order, the court will then grant the Trustee's Motion to Dismiss. The Trustee is to prepare and lodge with 7 days notice, an order authorizing the interim distribution to claims from funds that have been submitted to the Trustee. The court will set a trial for 11/17/15 or 11/18/15 (1 day trial), counsel may confirm with client regarding the trial date. The issue regarding allowing the expert to testify will be discussed on 8/13/15 at 1:00 p.m. If the trial proceeds, the Trustee's Motion to Dismiss will trail the trial.** (mem ) (Entered: 07/24/2015) |
| 07/24/2015 | | 176 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 7/23/2015 9:06:41 AM ]. File Size [ 11668 KB ]. Run |

STATEMENT OF ISSUES ON APPEAL; DESIGNATION OF RECORD  Appeal No. 15-1280

Case: 14-54193   Doc# 197   Filed: 08/01/15   Entered: 08/01/15 09:52:51   Page 36 of 42

| | | | |
|---|---|---|---|
| | | | Time [ 00:48:37 ]. (admin). (Entered: 07/24/2015) |
| 07/26/2015 | | [177](#) (3 pgs) | Amended Order On Chapter 13 Trustee's Motion To Dismiss (RE: related document(s)[161](#) Motion to Dismiss Case filed by Trustee Martha G. Bronitsky, [175](#)Order to Continued Hearing. **Hearing scheduled for 8/13/2015 at 01:00 PM San Jose Courtroom 3020 - Hammond for [161](#), .** (rdr) (Entered: 07/27/2015) |
| 07/27/2015 | | [178](#) (5 pgs; 2 docs) | Certificate of Service *Re: Proposed Order Permitting Distributions To Creditors Prior to Confirmation* (RE: related document(s) Hearing Held (Bk)). Filed by Trustee Martha G. Bronitsky (Attachments: # [1](#) Proposed Order Permitting Distributions To Creditors Prior to Confirmation) (Bronitsky, Martha (sm)) (Entered: 07/27/2015) |
| 08/05/2015 | | [179](#) (5 pgs; 2 docs) | Order Permitting Distributions To Creditors Prior To Confirmation. (RE: related document(s)[161](#) Motion to Dismiss Case filed by Trustee Martha G. Bronitsky). (aw) (Entered: 08/05/2015) |
| 08/07/2015 | | [180](#) (10 pgs) | *NOTICE OF MOTION AND MOTION FOR DEBTORS REQUEST FOR RELIEF FROM ORDER OF JULY 27, 2015* WITH MEMORANDUM OF POINTS AND AUTHORITIES, DECLARATION OF DENISE A. RIVERA AND CERTIFICATE OF SERVICE Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (Freshman, Ronald) CORRECTIVE ENTRY: COURT MODIFIED DOCKET TEXT TO REFLECT THE PDF. Modified on 8/7/2015 (acr). (Entered: 08/07/2015) |
| 08/07/2015 | | [181](#) (5 pgs) | BNC Certificate of Mailing (RE: related document(s) [179](#) Order). Notice Date 08/07/2015. (Admin.) (Entered: 08/07/2015) |
| 08/12/2015 | | [182](#) (3 pgs) | Notice of Hearing (RE: related document(s)[180](#) *NOTICE OF MOTION AND MOTION FOR DEBTORS REQUEST FOR RELIEF FROM ORDER OF JULY 27, 2015* WITH MEMORANDUM OF POINTS AND AUTHORITIES, DECLARATION OF DENISE A. RIVERA AND CERTIFICATE OF SERVICE Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera |

Law Offices of Ronald H. Freshman
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

STATEMENT OF ISSUES ON APPEAL; DESIGNATION OF RECORD  Appeal No. 15-1280

Law Offices of Ronald H. Freshman
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

| | | | |
|---|---|---|---|
| 08/13/2015 | | | (Freshman, Ronald) CORRECTIVE ENTRY: COURT MODIFIED DOCKET TEXT TO REFLECT THE PDF. Modified on 8/7/2015 (acr).). **Hearing scheduled for 9/3/2015 at 09:30 AM at San Jose Courtroom 3020 - Hammond.** Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (Freshman, Ronald) (Entered: 08/12/2015) |
| 08/13/2015 | | 183 (3 pgs) | NOTICE OF OPPORTUNITY FOR HEARING *NOTICE OF TIME TO OBJECT* (RE: related document(s)161 Motion to Dismiss Case filed by Trustee Martha G. Bronitsky. **Hearing scheduled for 9/3/2015 at 09:30 AM at San Jose Courtroom 3020 - Hammond.** Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera. (Freshman, Ronald) ERROR: WRONG EVENT SELECTED. ERROR: PDF DOES NOT REFLECT THE HEARING SET ON DOCKET TEXT. CORRECTIVE ENTRY: COURT MODIFIED DOCKET TEXT TO REFLECT PDF. Modified on 8/13/2015 (rdr). (Entered: 08/13/2015) |
| 08/13/2015 | | 184 (12 pgs) | Motion to Stay *MOTION FOR STAY OF MARCH 30, 2015 ORDER PENDING APPEAL WITH MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF DEBTOR'S REQUEST FOR RELIEF FROM ORDER OF JULY 27, 2015* (RE: related document(s)161 Motion to Dismiss Case filed by Trustee Martha G. Bronitsky). Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (Freshman, Ronald) CORRECTIVE ENTRY: COURT MODIFIED DOCKET TEXT TO REFLECT PDF. Modified on 8/13/2015 (rdr). (Entered: 08/13/2015) |
| 08/13/2015 | | 185 (14 pgs; 2 docs) | Declaration of Stefan Perovich in in support of *Order Granting the Chapter 13 Trustee's Motion to Dismiss* (RE: related document(s)177 Order to Continued Hearing). Filed by Creditor Deutsche Bank National Trust Company as Trustee (Attachments: # 1 Order) (Perovich, Stefan) (Entered: 08/13/2015) |
| 08/13/2015 | | 186 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 8/13/2015 1:03:42 PM ]. File Size [ 10995 KB ]. Run Time [ 00:45:49 ]. (admin). (Entered: 08/13/2015) |

STATEMENT OF ISSUES ON APPEAL; DESIGNATION OF RECORD  Appeal No. 15-1280

Case: 14-54193    Doc# 197    Filed: 09/01/15    Entered: 09/01/15 09:52:54    Page 38 of 42

| | | | |
|---|---|---|---|
| 08/13/2015 | | | Hearing Held (related document(s): 161 Motion to Dismiss Case filed by Martha G. Bronitsky) (Status Conference) Appearances: Ronald Freshman for the debtor, Denise Rivera, debtor, and Stefan Perovich for Deutsche Bank. For the reasons set forth on the record the case is dismissed. The court shall retain jurisdiction over the case to determine whether pre-confirmation disbursements made by the Trustee should be disgorged and returned to the debtors The court will set a hearing regarding the issue of disbursement for 9/24/15 at 9:30 a.m., exchange briefs by 9/3/15, opposition is due by 9/14/15. The court will issue the order. (mem ) (Entered: 08/18/2015) |
| 08/14/2015 | | 187 (6 pgs; 3 docs) | Order Dismissing Chapter 13 Case (RE: related document(s)161 Motion to Dismiss Case filed by Trustee Martha G. Bronitsky). (rdr) (Entered: 08/14/2015) |
| 08/14/2015 | | 188 (3 pgs) | Order To Set Hearing (RE: related document(s)187 Order to Dismiss Case). **Hearing scheduled for 9/24/2015 at 09:30 AM at San Jose Courtroom 3020 - Hammond.** (rdr) (Entered: 08/14/2015) |
| 08/16/2015 | | 189 (3 pgs) | BNC Certificate of Mailing - Notice of Dismissal. (RE: related document(s) 187 Order to Dismiss Case). Notice Date 08/16/2015. (Admin.) (Entered: 08/16/2015) |
| 08/20/2015 | | 190 (2 pgs) | Notice of Appeal to BAP , Fee Amount $ 298.. Appellant Designation due by 09/3/2015. Transmission to BAP due by 08/24/2015. Filed by Debtor Anton Andrew Rivera, Joint Debtor Denise Ann Rivera (Freshman, Ronald) (Entered: 08/20/2015) |
| 08/20/2015 | | | Receipt of filing fee for Notice of Appeal(14-54193) [appeal,ntcapl] ( 298.00). Receipt number 25197922, amount $ 298.00 (re: Doc# 190 Notice of Appeal) (U.S. Treasury) (Entered: 08/20/2015) |
| 08/21/2015 | | 191 (5 pgs; 4 docs) | Notice of Referral of Appeal to Bankruptcy Appellant Panel (RE: related document(s)190 Notice of Appeal). (rdr) (Entered: 08/21/2015) |
| 08/21/2015 | | 192 (1 pg) | Transmission of Appeal to Bankruptcy Appellant Panel (RE: related document(s)187 Order to Dismiss |

-39-

| | | | | |
|---|---|---|---|---|
| | | | | Case, 190 Notice of Appeal, 191 Notice of Referral of Appeal to BAP). (rdr) (Entered: 08/21/2015) |
| | 08/23/2015 | | 193 (3 pgs) | BNC Certificate of Mailing (RE: related document(s) 191 Notice of Referral of Appeal to BAP). Notice Date 08/23/2015. (Admin.) (Entered: 08/23/2015 |
| | 08/23/2015 | | 194 (4 pgs) | BNC Certificate of Mailing (RE: related document(s) 191 Notice of Referral of Appeal to BAP). Notice Date 08/23/2015. (Admin.) (Entered: 08/23/2015 |
| | 08/26/2015 | | 195 (1 pg) | Notice of Docketing Record on Appeal to BAP. Case Number: NC-15-1280 (RE: related document(s)190 Notice of Appeal). (rdr) (Entered: 08/26/2015) |

## HEARING TRANSCRIPTS

August 13, 2015

July 24, 2015

June 04, 2015

May 28, 2015

February 25, 2015

February 12, 2015

March 20, 2014

February 7, 2014

February 6, 2014

December 5, 2013

September 24, 2013

July 18, 2013

June 17, 2013

March 12, 2013

Law Offices of Ronald H. Freshman
3040 Skycrest Drive
Fallbrook, CA  92028
Tel. (858) 756-8288

Date: August 31, 2015          LAW OFFICES OF RONALD H. FRESHMAN

/s/ Ronald H. Freshman

RONALD H. FRESHMAN

Attorney for Debtors:

Anton A. Rivera and Denise A. Rivera

Law Offices of Ronald H. Freshman
3040 Skycrest Drive
Fallbrook, CA 92028
Tel. (858) 756-8288

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## CERTIFICATE OF SERVICE

I Hereby certify that a copy of \_\_\_\_x\_\_\_\_ CM/ECF
the forgoing was duly served to the _____ Hand Delivery
below as follows: \_\_\_\_\_ \_ Mail
NOTICE OF MOTION AND _____ Overnight Delivery
MOTION FOR RELIEF FROM STAY Service
_____ Fax
_____ Email

Attorneys for Appellee; Deutsche Bank National Trust:
DAVID D. PIPER, CASB No. 179889
david.piper@kyl.com
STEFAN PEROVICH, CASB No. 245580
stefan.perovich@kyl.com
KEESAL, YOUNG & LOGAN
A Professional Corporation
400 Oceangate
Long Beach, California  90802

Chapter 13 Trustee
Martha G. Bronitsky
13trustee@oak13.com

By:    /s/ Ronald H. Freshman
       Ronald H. Freshman (CA SBN # 225136)
       3040 Skycrest Drive
       Fallbrook, CA 92028
       Telephone (858) 756-8288
       Facsimile   (858) 964-1728
       ATTORNEY FOR DEBTORS   Date:  August 7, 2015

-42-